**EXHIBIT G**

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR  2017

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| BEGINNING BALANCE | 2/1/2007 | | | | | | | | | | | $142,030.00 |
| FUNDS RECEIVED | 3/9/2007 | | $1,342.53 | | | | | | | $1,342.53 | $1,342.53 | $142,030.00 |
| APPRAISAL FEE | 3/9/2007 | | $0.00 | | | | | | $325.00 | -$325.00 | $1,017.53 | $142,030.00 |
| TAX SERVICE FEE | 3/9/2007 | | $0.00 | | | | | | $113.00 | -$113.00 | $904.53 | $142,030.00 |
| ESCROW DEPOSIT | 3/9/2007 | | $0.00 | | | | $904.53 | | | -$904.53 | $0.00 | $142,030.00 |
| REVERSED TAX SERVICE FEE | 3/9/2007 | | -$113.00 | | | | | | -$113.00 | $113.00 | $0.00 | $142,030.00 |
| TAX SERVICE FEE | 3/9/2007 | | $110.00 | | | | | | $110.00 | | $0.00 | $142,030.00 |
| PAYMENT APPLIED TO CURTAILMENT TO PRINCIPAL | 3/23/2007 | 4/6/2007 | $867.00 | $235.81 | $120.69 | $680.56 | $301.53 | | | $0.03 | $0.03 | $141,909.28 |
| INTEREST ON ESCROW | 3/30/2007 | | -$1.24 | | $0.03 | | -$1.24 | | | -$0.03 | $0.03 | $141,909.31 |
| PAYMENT APPLIED | 5/4/2007 | 5/6/2007 | $892.09 | $235.81 | $121.27 | $679.98 | $326.65 | | | $0.00 | $0.00 | $141,909.28 |
| REVERSED PAYMENT | 5/9/2007 | 5/6/2007 | $0.00 | -$235.81 | -$121.27 | -$679.98 | -$326.65 | | | $892.09 | $892.09 | $141,788.01 |
| PAYMENT APPLIED TO CURTAILMENT TO PRINCIPAL | 5/4/2007 | 5/6/2007 | $0.00 | $380.01 | $144.20 | | | | | -$747.89 | $144.20 | $141,788.01 |
| PAYMENT APPLIED | 5/14/2007 | 5/6/2007 | $0.00 | $380.01 | $121.27 | $679.98 | $326.65 | | | -$144.20 | $0.00 | $141,643.81 |
| PAYMENT APPLIED | 6/5/2007 | 6/6/2007 | $747.89 | $380.01 | $122.54 | $678.71 | $326.65 | | | $0.00 | $0.00 | $141,521.27 |
| INTEREST ON ESCROW | 6/29/2007 | | $7.54 | | | | $7.54 | | | | $0.00 | $141,521.27 |
| PAYMENT APPLIED | 7/3/2007 | 7/6/2007 | $747.89 | $380.01 | $123.13 | $678.12 | $326.65 | | | $0.00 | $0.00 | $141,398.14 |
| PAYMENT APPLIED | 8/3/2007 | 8/6/2007 | $747.89 | $380.01 | $123.72 | $677.53 | $326.65 | | | $0.00 | $0.00 | $141,274.42 |
| PAYMENT APPLIED | 9/5/2007 | 9/6/2007 | $747.89 | $380.01 | $124.31 | $676.94 | $326.65 | | | $0.00 | $0.00 | $141,150.11 |
| SILVER CREEK COUNTY | 9/20/2007 | | -$1,857.48 | | | | -$1,857.48 | | | | $0.00 | $141,150.11 |

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR** 2007

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| INTEREST ON ESCROW | 9/28/2007 | | -$11.33 | | | | -$11.33 | | | | $0.00 | $141,150.11 |
| PAYMENT APPLIED | 10/5/2007 | 10/6/2007 | $747.89 | $380.01 | $124.91 | $676.34 | $326.65 | | | | $0.00 | $141,025.20 |
| PAYMENT APPLIED | 11/2/2007 | 11/6/2007 | $747.89 | $380.01 | $125.50 | $675.75 | $326.65 | | | | $0.00 | $140,899.70 |
| ERIE INSURANCE | 12/17/2007 | | -$614.00 | | | | -$614.00 | | | | $0.00 | $140,899.70 |
| INTEREST ON ESCROW | 12/31/2007 | | $7.16 | | | | $7.16 | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |
| | | | $0.00 | | | | | | | | $0.00 | $140,899.70 |

**USDA Rural Development**
Customer Service Center
St. Louis, MO 63166

Name **ANGELICA L PARKS**
Account #

YEAR 2008

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| LATE CHARGE DUE FOR 12/6/07 | 1/10/2008 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $140,899.70 |
| PAYMENT APPLIED | 1/10/2008 | 12/6/2007 | $775.00 | $380.01 | $126.11 | $675.14 | $326.65 | $8.42 | | $18.69 | $18.69 | $140,773.59 |
| SHERIDAN TOWN | 1/17/2008 | | -$1,551.49 | | | -$1,551.49 | | | | | $18.69 | $140,773.59 |
| LATE CHARGE DUE FOR 1/6/08 PAYMENT | 2/8/2008 | | -$8.42 | | | | | -$8.42 | | | $18.69 | $140,773.59 |
| PAYMENT APPLIED | 2/8/2008 | 1/6/2008 | $1,504.20 | $380.01 | $126.71 | $674.54 | $326.65 | $8.42 | | $747.89 | $766.58 | $140,646.88 |
| PAYMENT APPLIED | 2/8/2008 | 2/6/2008 | $0.00 | $380.01 | $127.32 | $673.93 | $326.65 | $0.00 | | -$747.89 | $18.69 | $140,519.56 |
| CURTAILMENT TO PRINCIPAL | 2/8/2008 | | $0.00 | | $18.69 | | | | | -$18.69 | $0.00 | $140,500.87 |
| PAYMENT APPLIED | 3/6/2008 | 3/6/2008 | $748.00 | $380.01 | $128.02 | $673.23 | $326.65 | $0.00 | | $0.11 | $0.11 | $140,372.85 |
| CURTAILMENT TO PRINCIPAL | 3/6/2008 | | $0.00 | | $0.11 | | | | | -$0.11 | $0.11 | $140,372.74 |
| INTEREST ON ESCROW | 3/31/2008 | | $2.92 | | | | $2.92 | | | | $0.00 | $140,372.74 |
| PAYMENT APPLIED | 4/16/2008 | 4/6/2008 | $747.89 | $380.01 | $128.63 | $672.62 | $326.65 | $0.00 | | | $0.00 | $140,244.11 |
| LATE CHARGE DUE FOR 5/6/08 PAYMENT | 6/27/2008 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $140,244.11 |
| PAYMENT APPLIED | 6/27/2008 | 5/6/2008 | $756.31 | $380.01 | $129.25 | $672.00 | $326.65 | $8.42 | | | $0.00 | $140,114.86 |
| INTEREST ON ESCROW | 6/30/2008 | | $5.47 | | | | $5.47 | | | | $0.00 | $140,114.86 |
| FUNDS RECEIVED | 7/24/2008 | | $660.00 | | | | | | | $660.00 | $660.00 | $140,114.86 |
| LATE CHARGE DUE FOR 6/6/08 PAYMENT | 8/14/2008 | | -$8.42 | | | | | -$8.42 | | | $660.00 | $140,114.86 |
| PAYMENT APPLIED | 8/14/2008 | 6/6/2008 | $150.88 | $380.01 | $129.87 | $671.38 | $326.65 | $8.42 | | -$660.00 | $0.00 | $139,984.99 |
| LATE CHARGE DUE FOR 7/6/08 PAYMENT | 9/11/2008 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $139,984.99 |
| PAYMENT APPLIED | 9/11/2008 | 7/6/2008 | $811.00 | $380.01 | $130.49 | $670.76 | $381.22 | $8.42 | | $0.12 | $0.12 | $139,854.50 |
| SILVER CREEK COUNTY | 9/24/2008 | | -$1,391.24 | | | | -$1,391.24 | | | | $0.12 | $139,854.50 |

#30 Account Activity Post Conversion

Name      ANGELICA L PARKS
Account #

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR   2008

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| INTEREST ON ESCROW | 9/30/2008 | | $8.20 | | | | $8.20 | | | | $0.12 | $139,854.50 |
| LATE CHARGE DUE FOR 8/6/08 PAYMENT | 10/8/2008 | | -$8.42 | | | | | -$8.42 | | | $0.12 | $139,854.50 |
| PAYMENT APPLIED | 10/8/2008 | 8/6/2008 | $727.86 | $380.01 | $131.11 | $670.14 | $306.62 | $0.12 | | -$0.12 | $0.00 | $139,723.39 |
| LATE CHARGE DUE FOR 9/6/08 PAYMENT | 10/21/2008 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $139,723.39 |
| PAYMENT APPLIED | 10/21/2008 | 9/6/2008 | $744.70 | $380.01 | $131.74 | $669.51 | $306.62 | $16.72 | | $0.12 | $0.12 | $139,591.65 |
| LATE CHARGE DUE FOR 10/6/08 | 11/7/2008 | | -$8.42 | | | | | -$8.42 | | | $0.12 | $139,591.65 |
| PAYMENT APPLIED | 11/7/2008 | 10/6/2008 | $736.28 | $380.01 | $132.37 | $668.88 | $306.62 | $8.42 | | | $0.12 | $139,459.28 |
| ERIE INSURANCE | 12/15/2008 | | -$643.00 | | | | -$643.00 | | | | $0.12 | $139,459.28 |
| INTEREST ON ESCROW | 12/31/2008 | | $7.18 | | | | $7.18 | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.12 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.00 | $139,459.28 |
| | | | $0.00 | | | | | | | | $0.00 | $139,459.28 |

Name

Account #   ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR 2009

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| LATE CHARGE DUE FOR 1/6/08 | 1/6/2009 | 1/6/2008 | -$8.42 | | | | | -$8.42 | | | $0.12 | $139,459.28 |
| PAYMENT APPLIED | 1/6/2009 | 11/6/2008 | $750.00 | $380.01 | $133.01 | $668.24 | $325.40 | $3.48 | | -$0.12 | $0.00 | $139,326.27 |
| SHERIDAN TOWN | 1/21/2009 | | -$1,603.46 | | | | -$1,603.46 | | | | $0.00 | $139,326.27 |
| LATE CHARGE DUE FOR 12/6/08 | 2/6/2009 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $139,326.27 |
| PAYMENT APPLIED | 2/6/2009 | 12/6/2008 | $2,261.70 | $380.01 | $133.64 | $667.61 | $325.40 | $8.42 | | $1,506.64 | $1,506.64 | $139,192.63 |
| LATE CHARGE DUE FOR 1/6/09 PAYMENT | 2/6/2009 | | -$8.42 | | | | | -$8.42 | | | $1,506.64 | $139,192.63 |
| PAYMENT APPLIED | 2/6/2009 | 1/6/2009 | $0.00 | $380.01 | $134.29 | $666.96 | $325.40 | $8.42 | | -$755.06 | $751.58 | $139,058.34 |
| PAYMENT APPLIED | 2/6/2009 | 2/6/2009 | $0.00 | $380.01 | $134.93 | $666.32 | $325.40 | $4.94 | | -$751.58 | $0.00 | $138,923.41 |
| CURTAILMENT TO PRINCIPAL | 2/12/2009 | | $0.00 | | | | | | | -$21.78 | $0.00 | $138,923.41 |
| PRINCIPAL REVERSED | 2/12/2009 | | $0.00 | | | | | | | $21.78 | $21.78 | $138,923.41 |
| TREASURY PAYMENT | 2/12/2009 | 2/6/2009 | $1,532.06 | | | | | | | $1,532.06 | $1,532.06 | $138,923.41 |
| TREASURY FEES | 2/12/2009 | | $0.00 | | | | | | $17.00 | -$17.00 | $1,532.06 | $138,923.41 |
| PAYMENT APPLIED | 2/12/2009 | 3/6/2009 | $0.00 | $380.01 | $135.58 | $665.67 | $325.40 | $0.00 | | -$17.00 | $768.42 | $138,787.83 |
| PAYMENT REVERSED | 4/6/2009 | 3/6/2009 | $0.00 | -$380.01 | -$136.22 | -$665.03 | -$325.40 | | | $746.64 | $768.42 | $138,787.83 |
| PAYMENT REVERSED | 2/18/2009 | 3/6/2009 | $0.00 | -$380.01 | -$135.58 | -$665.67 | -$325.40 | | $17.00 | -$746.64 | $1,532.06 | $138,651.61 |
| PAYMENT REVERSED | 2/18/2009 | 2/6/2009 | $0.00 | -$380.01 | -$136.22 | -$666.32 | -$325.40 | $4.94 | | -$746.64 | $138,651.61 | $138,629.83 |
| PAYMENT REVERSED | 2/18/2009 | | $0.00 | -$21.78 | -$21.78 | | | $8.42 | - | $746.64 | $21.78 | $138,651.61 |
| PAYMENT RETURNED | 2/18/2009 | | $0.00 | $0.00 | | | | -$8.42 | $17.00 | -$21.78 | $0.00 | $138,651.61 |
| PAYMENT RETURNED | 2/18/2009 | 2/6/2009 | -$746.64 | -$380.01 | -$136.22 | -$665.03 | -$325.40 | | $746.64 | | $751.58 | $139,058.34 |
| PAYMENT RETURNED | 2/18/2009 | 1/6/2009 | -$746.64 | -$380.01 | -$134.93 | -$666.32 | -$325.40 | | -$746.64 | | $1,515.06 | $139,192.63 |
| PAYMENT RETURNED | 12/6/2008 | 12/6/2008 | -$746.64 | -$380.01 | -$134.29 | -$666.96 | -$325.40 | | | | $1,515.06 | $139,326.27 |
| FEE BILLED FOR RETURNED PAYMENT | 2/18/2009 | | -$15.00 | | | -$667.61 | -$325.40 | | -$15.00 | | $1,515.06 | $139,326.27 |

#30 Account Activity Post Conversion

Name
Account #          ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR 2009**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| LATE CHARGE DUE FOR 12/6/08 | 2/12/2009 | 12/6/2008 | -$8.42 | | | | | -$8.42 | | | $1,515.06 | $139,326.27 |
| PAYMENT APPLIED | 2/12/2009 | 1/6/2009 | $0.00 | $380.01 | $133.64 | $667.61 | $325.40 | $8.42 | | -$755.06 | $760.00 | $139,192.63 |
| LATE CHARGE DUE FOR 1/6/09 PAYMENT | 2/12/2009 | | -$8.42 | | | | | -$8.42 | | $760.00 | $760.00 | $139,192.63 |
| PAYMENT APPLIED | 2/12/2009 | 2/6/2009 | $0.00 | $380.01 | $134.29 | $666.96 | $325.40 | $13.36 | | -$760.00 | $0.00 | $139,058.34 |
| PAYMENT APPLIED | 2/19/2009 | 2/6/2009 | $750.00 | $380.01 | $134.93 | $666.32 | $325.40 | $0.00 | | -$3.36 | $0.00 | $138,923.41 |
| PAYMENT APPLIED | 3/3/2009 | 3/6/2009 | $758.28 | $380.01 | $135.58 | $665.67 | $325.40 | $0.00 | $11.64 | | $0.00 | $138,787.83 |
| CURTAILMENT TO PRINCIPAL | 3/3/2009 | | $0.00 | | $136.22 | | | | | | $0.00 | $138,787.83 |
| INTEREST ON ESCROW | 3/31/2009 | | $3.97 | | | | $3.97 | | | | $0.00 | $138,787.83 |
| PAYMENT APPLIED | 4/14/2009 | 4/6/2009 | $746.64 | $380.01 | $136.22 | $665.03 | $325.40 | $0.00 | | | $0.00 | $138,651.61 |
| PAYMENT APPLIED | 5/7/2009 | 5/6/2009 | $747.00 | $380.01 | $136.88 | $664.37 | $325.40 | $0.00 | | $0.36 | $0.36 | $138,514.73 |
| CURTAILMENT TO PRINCIPAL | 5/7/2009 | | $0.00 | | $0.36 | | | | | -$0.36 | $0.00 | $138,514.37 |
| PAYMENT APPLIED | 6/6/2009 | 6/6/2009 | $746.64 | $380.01 | $137.54 | $663.71 | $325.40 | $0.00 | | $0.36 | $0.36 | $138,376.83 |
| LATE CHARGE DUE FOR 6/6/09 PAYMENT | 6/25/2009 | | $0.00 | | | | | $5.06 | | | $0.00 | $138,376.83 |
| PAYMENT APPLIED | 6/25/2009 | 6/6/2009 | $746.64 | $380.01 | $138.19 | $663.06 | $325.40 | $0.00 | | | $0.00 | $138,238.64 |
| INTEREST ON ESCROW | 6/30/2009 | | $8.25 | | | | $8.25 | | | | $0.00 | $138,238.64 |
| PAYMENT APPLIED | 7/17/2009 | 7/6/2009 | $747.00 | $380.01 | $138.86 | $662.39 | $325.40 | $0.00 | | $0.36 | $0.36 | $138,099.78 |
| REFUND TO BORROWER | 8/3/2009 | | -$107.64 | | | | -$107.64 | | | | $0.00 | $138,099.78 |
| PAYMENT APPLIED | 8/7/2009 | 7/6/2009 | $751.70 | $380.01 | $138.86 | $662.39 | $325.40 | $0.00 | | $0.36 | $0.36 | $138,099.42 |
| PAYMENT APPLIED | 8/7/2009 | 8/6/2009 | $747.00 | $380.01 | $139.52 | $661.73 | $325.40 | $0.00 | | -$0.36 | $0.00 | $137,959.90 |
| CURTAILMENT TO PRINCIPAL | 8/7/2009 | | $0.00 | | $3.36 | | | | | $3.36 | $3.36 | $137,956.54 |
| PAYMENT APPLIED | 9/9/2009 | 9/6/2009 | $750.00 | $380.01 | $139.52 | $661.73 | $325.40 | $0.00 | | $3.36 | $3.36 | $137,959.90 |
| CURTAILMENT TO PRINCIPAL | 9/9/2009 | | $0.00 | | $3.36 | | | | $3.36 | -$3.36 | $0.00 | $137,956.54 |
| SILVER CREEK COUNTY | 9/21/2009 | | -$1,471.87 | | | | -$1,471.87 | | | | $0.00 | $137,956.54 |

#30 Account Activity Post Conversion

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR 2009

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| INTEREST ON ESCROW | 9/30/2009 | | $12.25 | | | | $12.25 | | | | $0.00 | $137,956.54 |
| PAYMENT APPLIED | 10/9/2009 | 10/6/2009 | $750.00 | $380.01 | $140.21 | $661.04 | $325.40 | | | $3.36 | $3.36 | $137,816.33 |
| CURTAILMENT TO PRINCIPAL | 10/9/2009 | | $0.00 | | $3.36 | | | | | -$3.36 | $0.00 | $137,812.97 |
| PAYMENT APPLIED | 11/12/2009 | 11/6/2009 | $725.00 | $380.01 | $140.90 | $660.35 | $303.14 | | | $0.62 | $0.62 | $137,672.07 |
| CURTAILMENT TO PRINCIPAL | 11/12/2009 | | $0.00 | | $0.62 | | | | | -$0.62 | $0.62 | $137,671.45 |
| PAYMENT APPLIED | 12/18/2009 | 12/6/2009 | $725.00 | $380.01 | $141.57 | $659.68 | $303.14 | | | $0.62 | $0.62 | $137,529.88 |
| CURTAILMENT TO PRINCIPAL | 12/18/2009 | | $0.00 | | $0.62 | | | | | -$0.62 | $0.62 | $137,529.26 |
| INTEREST ON ESCROW | 12/31/2009 | | -$10.28 | | | | -$10.28 | | | -$0.62 | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |
| | | | $0.00 | | | | | | | | $0.00 | $137,529.26 |

#30 Account Activity Post Conversion

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

Name
Account #

ANGELICA L PARKS

**YEAR    2010**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| PAYMENT APPLIED | 1/7/2010 | 1/6/2010 | $725.00 | $380.01 | $142.26 | $658.99 | $303.14 | | | $0.62 | $0.62 | $137,387.00 |
| CURTAILMENT TO PRINCIPAL | 1/7/2010 | | $0.00 | | $0.62 | | | | | -$0.62 | $0.00 | $137,386.38 |
| SHERIDAN TOWN | 1/20/2010 | | -$1,582.41 | | | | -$1,582.41 | | | | $0.00 | $137,386.38 |
| REFUND TO BORROWER | 1/22/2010 | | -$672.86 | | | | -$672.86 | | | | $0.00 | $137,386.38 |
| PAYMENT APPLIED | 2/5/2010 | 2/6/2010 | $725.00 | $380.01 | $142.94 | $658.31 | $303.14 | | | $0.62 | $0.62 | $137,243.44 |
| CURTAILMENT TO PRINCIPAL | 2/5/2010 | | $0.00 | | $0.62 | | | | | -$0.62 | $0.00 | $137,242.82 |
| ERIE INSURANCE | 2/23/2010 | | -$736.00 | | | | -$736.00 | | | | $0.00 | $137,242.82 |
| PAYMENT APPLIED | 3/10/2010 | 3/6/2010 | $725.00 | $380.01 | $143.63 | $657.62 | $280.81 | | | $22.95 | $22.95 | $137,099.19 |
| CURTAILMENT TO PRINCIPAL | 3/10/2010 | | $0.00 | | $22.95 | | | | | -$22.95 | $0.00 | $137,076.24 |
| INTEREST ON ESCROW | 3/31/2010 | | $4.77 | | | | $4.77 | | | | $0.00 | $137,076.24 |
| PAYMENT APPLIED | 4/6/2010 | 4/6/2010 | $715.00 | $380.01 | $144.43 | $656.82 | $280.81 | | - | $12.95 | $12.95 | $136,931.81 |
| CURTAILMENT TO PRINCIPAL | 4/6/2010 | | $0.00 | | $12.95 | | | | | -$12.95 | $0.00 | $136,918.86 |
| PAYMENT APPLIED | 5/13/2010 | 5/6/2010 | $702.05 | $380.01 | $145.18 | $656.07 | $280.81 | | | | $0.00 | $136,773.68 |
| PAYMENT APPLIED | 6/4/2010 | 6/6/2010 | $702.05 | $380.01 | $145.88 | $655.37 | $280.81 | | | | $0.00 | $136,627.80 |
| INTEREST ON ESCROW | 6/30/2010 | | $4.45 | | | | $4.45 | | | | $0.00 | $136,627.80 |
| PAYMENT APPLIED | 7/2/2010 | 7/2/2010 | $702.05 | $380.01 | $146.58 | $654.67 | $280.81 | | | | $0.00 | $136,481.22 |
| PAYMENT APPLIED | 8/6/2010 | 8/6/2010 | $702.05 | $380.01 | $147.28 | $653.97 | $280.81 | | | | $0.00 | $136,333.94 |
| PAYMENT APPLIED | 9/9/2010 | 9/6/2010 | $703.00 | $380.01 | $147.98 | $653.27 | $280.81 | | | $0.95 | $0.95 | $136,185.96 |
| CURTAILMENT TO PRINCIPAL | 9/9/2010 | | $0.00 | | $0.95 | | | | | -$0.95 | $0.00 | $136,185.01 |
| SILVER CREEK COUNTY | 9/17/2010 | | -$1,452.16 | | | | -$1,452.16 | | | | $0.00 | $136,185.01 |

#30 Account Activity Post Conversion

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR 2010**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| INTEREST ON ESCROW | 9/30/2010 | | $7.65 | | | | $7.65 | | | | $0.00 | $136,185.01 |
| PAYMENT APPLIED | 10/17/2010 | 10/6/2010 | $703.00 | $380.01 | $148.70 | $652.55 | $280.81 | | | $0.95 | $0.95 | $136,036.31 |
| CURTAILMENT TO PRINCIPAL | 10/7/2010 | | $0.00 | | $0.95 | | | | | -$0.95 | $0.00 | $136,035.36 |
| PAYMENT APPLIED | 11/10/2010 | 11/6/2010 | $703.00 | $380.01 | $149.41 | $651.84 | $280.81 | | | $0.95 | $0.95 | $135,885.95 |
| CURTAILMENT TO PRINCIPAL | 11/10/2018 | | $0.00 | | $0.95 | | | | | -$0.95 | $0.00 | $135,885.00 |
| ERIE INSURANCE | 12/15/2010 | | -$868.00 | | | | -$868.00 | | | | $0.00 | $135,885.00 |
| LATE CHARGE DUE FOR 12/6/10 | 12/23/2010 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $135,885.00 |
| PAYMENT APPLIED | 12/23/2010 | 12/6/2010 | $715.00 | $380.01 | $150.13 | $651.12 | $280.81 | $8.42 | | $4.53 | $4.53 | $135,734.87 |
| INTEREST ON ESCROW | 12/31/2010 | | $4.65 | | | | $4.65 | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |
| | | | $0.00 | | | | | | | | $4.53 | $135,734.87 |

#30 Account Activity Post Conversion

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR** 2011

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| PAYMENT APPLIED | 1/13/2011 | 1/6/2011 | $725.00 | $380.01 | $150.85 | $650.40 | $280.81 | | | $22.95 | $27.48 | $135,584.02 |
| CURTAILMENT TO PRINCIPAL | 1/13/2011 | | $0.00 | | $27.48 | | | | | -$27.48 | $0.00 | $135,556.54 |
| SHERIDAN TOWN | 1/19/2011 | | -$1,541.22 | | | | -$1,541.22 | | | | $0.00 | $135,556.54 |
| PAYMENT APPLIED | 2/3/2011 | 2/6/2011 | $705.00 | $380.01 | $151.71 | $649.54 | $280.81 | | | $2.95 | $2.95 | $135,404.83 |
| CURTAILMENT TO PRINCIPAL | 2/3/2011 | | $0.00 | | $2.95 | | | | | -$2.95 | $0.00 | $135,401.88 |
| FEE BILLED FOR ESCROW DEPOSIT | 2/4/2011 | | $0.00 | | | | -$610.93 | | $610.93 | | $0.00 | $135,401.88 |
| FROM ESCROW TO POST FEES | 2/9/2011 | | $0.00 | | | | -$77.62 | | $77.62 | | $0.00 | $135,401.88 |
| FEE BILLED FOR ESCROW DEPOSIT | 2/18/2011 | | $0.00 | | | | $610.93 | | -$610.93 | | $0.00 | $135,401.88 |
| PAYMENT APPLIED | 2/25/2011 | 3/6/2011 | $725.00 | $380.01 | $152.45 | $648.80 | $280.81 | | | $22.95 | $22.95 | $135,249.43 |
| CURTAILMENT TO PRINCIPAL | 2/25/2011 | | $0.00 | | $22.95 | | | | | -$22.95 | $0.00 | $135,226.48 |
| INTEREST ON ESCROW | 3/31/2011 | | $1.86 | | | | $1.86 | | | | $0.00 | $135,226.48 |
| PAYMENT APPLIED | 4/7/2011 | 4/6/2011 | $710.00 | $380.01 | $153.29 | $647.96 | $280.81 | | | $7.95 | $7.95 | $135,073.19 |
| CURTAILMENT TO PRINCIPAL | 4/7/2011 | | $0.00 | | $7.95 | | | | | -$7.95 | $0.00 | $135,065.24 |
| PAYMENT APPLIED | 5/6/2011 | 5/6/2011 | $828.20 | $380.01 | $154.06 | $647.19 | $388.44 | $18.52 | | | $0.00 | $134,911.18 |
| FUNDS RECEIVED | 5/27/2011 | | $733.34 | | | | | | | $733.34 | $733.34 | $134,911.18 |
| PAYMENT APPLIED | 6/7/2011 | 6/6/2011 | $809.68 | $380.01 | $154.80 | $646.45 | $388.44 | | | | $733.34 | $134,756.38 |
| CURTAILMENT TO PRINCIPAL | 6/7/2011 | | $0.00 | | | | | | | -$7.95 | $0.00 | $134,756.38 |
| FROM PRINCIPAL TO ESCROW | 6/13/2011 | | $0.00 | | $733.34 | | -$733.34 | | | -$733.34 | $0.00 | $134,023.04 |
| FROM ESCROW TO POST FEES | 6/16/2011 | | $0.00 | | -$68.52 | $733.34 | | | $68.52 | | $0.00 | $134,756.38 |
| PAYMENT APPLIED | 6/30/2011 | 7/6/2011 | $775.00 | $380.01 | $155.54 | $645.71 | $321.78 | $18.52 | | $13.46 | $13.46 | $134,600.84 |

Name

Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR   2011**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| CURTAILMENT TO PRINCIPAL | 6/30/2011 | | $0.00 | | $13.46 | | | | | -$13.46 | $0.00 | $134,587.38 |
| INTEREST ON ESCROW | 6/30/2011 | | $6.36 | | | | $6.36 | | | | $0.00 | $134,587.38 |
| PAYMENT APPLIED | 8/5/2011 | 8/6/2011 | $761.54 | $380.00 | $156.35 | $644.90 | $321.78 | | $18.52 | | $0.00 | $134,431.03 |
| PAYMENT APPLIED | 8/31/2011 | 9/6/2011 | $861.54 | $380.01 | $157.10 | $644.15 | $321.78 | | $18.52 | | $0.00 | $134,273.93 |
| CURTAILMENT TO PRINCIPAL | 8/31/2011 | | $0.00 | | $100.00 | | | | | $100.00 | $0.00 | $134,173.93 |
| SILVER CREEK COUNTY | 9/12/2011 | | $1,472.05 | | | | $1,472.05 | | | -$100.00 | $0.00 | $134,173.93 |
| INTEREST ON ESCROW | 9/30/2011 | | $12.90 | | | | $12.90 | | | | $0.00 | $134,173.93 |
| PAYMENT APPLIED | 10/13/2011 | 10/6/2011 | $761.54 | $380.01 | $158.33 | $642.92 | $321.78 | | $18.52 | | $0.00 | $134,015.60 |
| PAYMENT APPLIED | 11/10/2011 | 11/6/2011 | $761.54 | $380.01 | $159.09 | $642.16 | $321.78 | | $18.52 | | $0.00 | $133,856.51 |
| ERIE INSURANCE | 12/15/2011 | | -$891.00 | | | | -$891.00 | | | | $0.00 | $133,856.51 |
| INTEREST ON ESCROW | 12/30/2011 | | $10.33 | | | | $10.33 | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |
| | | | $0.00 | | | | | | | | $0.00 | $133,856.51 |

#30 Account Activity Post Conversion

Name

Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR 2012**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| LATE CHARGE DUE 12/6/11 PAYMENT | 1/6/2012 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $133,856.51 |
| PAYMENT APPLIED | 1/6/2012 | 12/6/2011 | $1,961.32 | $380.01 | $159.85 | $641.40 | $321.78 | $8.42 | $18.52 | $1,191.36 | $1,191.36 | $133,696.66 |
| PAYMENT APPLIED | 1/6/2012 | 1/6/2012 | $0.00 | $380.01 | $160.62 | $640.43 | $321.78 | $0.00 | $18.52 | -$761.34 | $430.02 | $133,536.04 |
| CURTAILMENT TO PRINCIPAL REVERSED | 1/6/2012 | | $0.00 | | $430.02 | | | | | -$430.02 | $0.00 | $133,106.02 |
| PAYMENT REVERSED | 1/17/2012 | | $0.00 | | -$430.02 | | | | | $430.02 | $430.02 | $133,536.04 |
| FEE PAYMENT | 1/17/2012 | | $0.00 | | | | | | $397.02 | -$397.02 | $33.00 | $133,536.04 |
| CURTAILMENT TO PRINCIPAL | 1/6/2012 | | $0.00 | | $33.00 | | | | | -$33.00 | $0.00 | $133,503.04 |
| SHERIDAN TOWN | 1/17/2012 | | -$1,670.33 | | | | -$1,670.33 | | | | $0.00 | $133,503.04 |
| PAYMENT APPLIED | 2/9/2012 | 2/6/2012 | $745.00 | $380.01 | $161.55 | $639.70 | $321.78 | | | $1.98 | $1.98 | $133,341.49 |
| CURTAILMENT TO PRINCIPAL | 2/9/2012 | | $0.00 | | $1.98 | | | | | -$1.98 | $0.00 | $133,339.51 |
| PAYMENT APPLIED | 3/8/2012 | 3/6/2012 | $745.00 | $380.01 | $162.33 | $638.92 | $321.78 | | | $1.98 | $1.98 | $133,177.18 |
| CURTAILMENT TO PRINCIPAL | 3/8/2012 | | $0.00 | | $1.98 | | | | | -$1.98 | $0.00 | $133,175.20 |
| INTEREST ON ESCROW | 3/30/2012 | | $5.15 | | | | $5.15 | | | | $0.00 | $133,175.20 |
| PAYMENT APPLIED | 4/6/2012 | 4/6/2012 | $745.00 | $380.01 | $163.12 | $638.13 | $321.78 | | | $1.98 | $1.98 | $133,012.08 |
| CURTAILMENT TO PRINCIPAL | 4/6/2012 | | $0.00 | | $1.98 | | | | | -$1.98 | $0.00 | $133,010.10 |
| PAYMENT APPLIED | 5/10/2012 | 5/6/2012 | $744.00 | $380.01 | $163.91 | $637.34 | $321.78 | | | $0.98 | $0.98 | $132,846.19 |
| CURTAILMENT TO PRINCIPAL | 5/10/2012 | | $0.00 | | $0.98 | | | | | -$0.98 | $0.00 | $132,845.21 |
| PAYMENT APPLIED | 6/12/2012 | 6/6/2012 | $744.00 | $380.01 | $164.70 | $636.55 | $321.78 | | | $0.98 | $0.98 | $132,680.51 |
| CURTAILMENT TO PRINCIPAL | 6/12/2012 | | $0.00 | | $0.98 | | | | | -$0.98 | $0.00 | $132,679.53 |
| INTEREST ON ESCROW | 6/29/2012 | | $5.15 | | | | $5.15 | | | | $0.00 | $132,679.53 |
| | | | $8.52 | | | | $8.52 | | | | $0.00 | $132,679.53 |

#30 Account Activity Post Conversion

Name
Account #

ANGELICA L PARKS

USDA Rural Development
Customer Service Center
St. Louis, MO 63166

YEAR 2012

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| PAYMENT APPLIED | 7/12/2012 | 7/6/2012 | $778.00 | $380.01 | $165.49 | $635.76 | $356.34 | | | $0.42 | $0.42 | $132,514.04 |
| CURTAILMENT TO PRINCIPAL | 7/12/2012 | | $0.00 | | | | | | | | $0.00 | $132,513.62 |
| PAYMENT APPLIED | 8/9/2012 | 8/6/2012 | $778.00 | $380.01 | $166.29 | $634.96 | $356.34 | | | $0.42 | $0.42 | $132,347.33 |
| CURTAILMENT TO PRINCIPAL | 8/9/2012 | | $0.00 | | $0.42 | | | | | -$0.42 | $0.00 | $132,346.91 |
| PAYMENT APPLIED | 9/13/2012 | 9/6/2012 | $778.00 | $380.01 | $167.09 | $634.16 | $356.34 | | | $0.42 | $0.42 | $132,179.82 |
| CURTAILMENT TO PRINCIPAL | 9/13/2012 | | $0.00 | | $0.42 | | | | | -$0.42 | $0.00 | $132,179.40 |
| SILVER CREEK COUNTY INTEREST ON ESCROW | 9/13/2012 | | -$1,454.59 | | | | -$1,454.59 | | | | $0.00 | $132,179.40 |
| INTEREST ON ESCROW | 9/28/2012 | | $12.12 | | | | $12.12 | | | | $0.00 | $132,179.40 |
| PAYMENT APPLIED | 10/4/2012 | 10/6/2012 | $778.00 | $380.01 | $167.89 | $633.36 | $356.34 | | | $0.42 | $0.42 | $132,011.51 |
| CURTAILMENT TO PRINCIPAL | 10/4/2012 | | $0.00 | | $0.42 | | | | | -$0.42 | $0.00 | $132,011.09 |
| PAYMENT APPLIED | 11/8/2012 | 11/6/2012 | $778.00 | $380.01 | $168.70 | $632.55 | $356.34 | | | $0.42 | $0.42 | $131,842.39 |
| CURTAILMENT TO PRINCIPAL | 11/8/2012 | | $0.00 | | $0.42 | | | | | -$0.42 | $0.42 | $131,841.97 |
| INTEREST ON ESCROW | 12/31/2012 | | $11.53 | | | | $11.53 | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |
| | | | $0.00 | | | | | | | | $0.00 | $131,841.97 |

#30 Account Activity Post Conversion

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

**YEAR    2013**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| LATE CHARGE DUE FOR 12/6/12 | 1/4/2013 | 12/6/2012 | -$8.42 | | | | | -$8.42 | | | $0.00 | $131,841.97 |
| PAYMENT APPLIED | 1/4/2013 | 12/6/2012 | $786.00 | $380.01 | $169.51 | $631.74 | $356.34 | $8.42 | | | $0.00 | $131,672.46 |
| SHERIDAN TOWN | 1/17/2013 | | -$1,685.78 | | | | -$1,685.78 | | | | $0.00 | $131,672.46 |
| LATE CHARGE DUE FOR 1/6/13 PAYMENT | 2/6/2013 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $131,672.46 |
| PAYMENT APPLIED | 2/6/2013 | 1/6/2013 | $790.00 | $380.01 | $170.32 | $630.93 | $356.34 | $8.42 | | $4.00 | $4.00 | $131,502.14 |
| TREASURY PAYMENT | 2/7/2013 | | $803.00 | | | | | | | $803.00 | $807.00 | $131,502.14 |
| TREASURY FEE | 2/7/2013 | | $0.00 | | | | | | $17.00 | -$17.00 | $790.00 | $131,502.14 |
| PAYMENT APPLIED | 2/7/2013 | 2/6/2013 | $0.00 | $380.01 | $171.14 | $630.11 | $356.34 | | | -$777.58 | $12.42 | $131,331.00 |
| CURTAILMENT TO PRINCIPAL | 2/7/2013 | | $0.00 | | $12.42 | | | | | -$12.42 | $0.00 | $131,318.58 |
| PAYMENT APPLIED | 3/8/2013 | 3/6/2013 | $846.58 | $311.01 | $172.02 | $629.23 | $356.34 | | | | $0.00 | $131,146.56 |
| INTEREST ON ESCROW | 3/29/2013 | | $9.78 | | | | $9.78 | | | | $0.00 | $131,146.56 |
| PROCTOR FINANCIAL | 4/2/2013 | | -$1,741.05 | | | | -$1,741.05 | | | | $0.00 | $131,146.56 |
| PAYMENT APPLIED | 4/10/2013 | 4/6/2013 | $846.58 | $311.01 | $172.84 | $628.41 | $356.34 | | | | $0.00 | $130,973.72 |
| FEE BILLED FOR NEGATIVE ESCROW | 5/9/2013 | | $0.00 | | | | $266.73 | | -$266.73 | | $0.00 | $130,973.72 |
| PAYMENT APPLIED | 5/14/2013 | 5/6/2013 | $777.58 | $380.01 | $173.67 | $627.58 | $356.34 | | | -$777.58 | $0.00 | $130,800.05 |
| FUNDS RECEIVED | 6/7/2013 | | $780.00 | | | | | | | $780.00 | $780.00 | $130,800.05 |
| REVERSED PAYMENT | 6/11/2013 | | $0.00 | | -$173.67 | -$627.58 | -$356.34 | | | $1,157.59 | $1,937.59 | $130,973.72 |
| PAYMENT APPLIED | 5/14/2013 | 5/6/2013 | $0.00 | $380.01 | $173.67 | $627.58 | $356.34 | | | -$777.58 | $1,160.01 | $130,800.05 |
| PAYMENT APPLIED | 6/7/2013 | 6/6/2013 | $0.00 | $380.01 | $174.50 | $626.75 | $356.34 | | | -$777.58 | $382.43 | $130,625.55 |
| INTEREST ON ESCROW | 6/28/2013 | | $6.29 | | | | $6.29 | | | | $382.43 | $130,625.55 |

#30 Account Activity Post Conversion

Name
Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR 2013

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | principal | interest | escrow | late charge | fees | unapplied | ACCOUNT BALANCES UNAPPLIED | PRINCIPAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYMENT APPLIED TO PRINCIPAL | 7/19/2013 | 7/6/2013 | $778.00 | $380.01 | $175.34 | $625.91 | $356.34 | | | $0.42 | $382.85 | $130,450.21 |
| CURTAILMENT TO PRINCIPAL | 7/19/2013 | | $0.00 | | $0.42 | | | | | -$0.42 | $382.43 | $130,449.79 |
| FUNDS RECEIVED | 8/15/2013 | | $500.00 | | | | | | | $500.00 | $882.43 | $130,449.79 |
| PAYMENT APPLIED TO PRINCIPAL | 8/20/2013 | 8/6/2013 | $376.25 | $380.01 | $176.18 | $625.07 | $438.52 | | $8.08 | -$491.59 | $390.84 | $130,273.61 |
| CURTAILMENT TO PRINCIPAL | 8/20/2013 | | $0.00 | | $390.84 | | | | | -$390.84 | $0.00 | $129,882.77 |
| SILVER CREEK COUNTY REVERSED PAYMENT | 9/9/2013 | | -$1,479.68 | | -$390.84 | | -$1,479.68 | | | $390.84 | $390.84 | $130,273.61 |
| FUNDS RECEIVED | 9/16/2013 | | $0.00 | | | | | | | $0.00 | $390.84 | $130,273.61 |
| FUNDS RECEIVED | 9/17/2013 | | $477.00 | | | | | | | $477.00 | $867.84 | $130,273.61 |
| INTEREST ON ESCROW | 9/25/2013 | | $9.00 | | | | $9.74 | | | $9.00 | $876.84 | $130,273.61 |
| LATE CHARGE DUE 9/6/13 PAYMENT | 9/30/2013 | | -$8.42 | | | | | -$8.42 | | | $876.84 | $130,273.61 |
| PAYMENT APPLIED | 10/23/2013 | 9/6/2013 | $867.26 | $380.01 | $177.02 | $624.23 | $438.52 | $8.42 | $8.08 | -$9.00 | $867.84 | $130,096.59 |
| PAYMENT APPLIED | 10/23/2013 | 10/6/2013 | $0.00 | $380.01 | $177.87 | $623.38 | $438.52 | $0.00 | $8.08 | -$867.84 | $0.00 | $129,918.72 |
| WAIVED LATE CHARGE | 10/24/2013 | | $8.42 | | | | | $8.42 | | | $0.00 | $129,918.72 |
| PAYMENT APPLIED | 10/23/2013 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $129,918.72 |
| LATE CHARGE DUE 11/6/13 PAYMENT | 11/22/2013 | | -$8.42 | | | | | -$8.42 | | | $876.84 | $130,273.61 |
| PAYMENT APPLIED | 11/22/2013 | 11/6/2013 | $868.00 | $380.01 | $178.72 | $622.53 | $438.52 | $0.16 | $8.08 | | $867.84 | $129,918.72 |
| PAYMENT APPLIED | 12/19/2013 | 12/6/2013 | $868.00 | $380.01 | $179.58 | $621.67 | $438.52 | $0.16 | $8.08 | | $129,560.42 | $129,560.42 |
| INTEREST ON ESCROW | 12/31/2013 | | $10.31 | | | | $10.31 | | | | $129,560.42 | $129,560.42 |
| #30 Account Activity Post Conversion | | | $0.00 | $0.00 | | | | | | | $0.00 | $129,560.42 |

Name

Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR 2014

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| PAYMENT APPLIED | 1/14/2014 | 1/6/2014 | $875.94 | $380.01 | $180.44 | $620.81 | $438.52 | $8.10 | $8.08 | | $0.00 | $129,379.98 |
| SHERIDAN TOWN | 1/16/2014 | | -$1,783.58 | | | | -$1,783.58 | | | | $0.00 | $129,379.98 |
| PROCTOR FINANCIAL | 2/3/2014 | | -$1,741.05 | | | | -$1,741.05 | | | | $0.00 | $129,379.98 |
| PAYMENT APPLIED | 2/21/2014 | 2/6/2014 | $877.00 | $380.01 | $181.30 | $619.95 | $438.52 | | | | $0.00 | $129,198.68 |
| CURTAILMENT TO PRINCIPAL | 2/21/2014 | | $0.00 | | $9.16 | | | | | -$9.16 | $9.16 | $129,189.52 |
| PAYMENT APPLIED | 3/7/2014 | 3/6/2014 | $868.00 | $380.01 | $182.22 | $619.03 | $438.52 | | $8.08 | $0.16 | $0.16 | $129,007.30 |
| CURTAILMENT TO PRINCIPAL | 3/7/2014 | | $0.00 | | $0.16 | | | | | -$0.16 | $0.16 | $129,007.14 |
| INTEREST ON ESCROW | 3/7/2014 | | $0.00 | | | | | | - | | $0.16 | $129,007.14 |
| INTEREST ON ESCROW | 3/31/2014 | | $5.14 | | | | $5.14 | | | | $0.00 | $129,007.14 |
| PAYMENT APPLIED | 4/18/2014 | 4/6/2014 | $878.00 | $378.39 | $183.09 | $618.16 | $438.52 | $8.54 | $8.08 | $8.54 | $8.54 | $128,824.05 |
| CURTAILMENT TO PRINCIPAL | 4/18/2014 | | $0.00 | | $8.54 | | | | | $8.54 | $0.00 | $128,815.51 |
| REVERSED PAYMENT | 4/25/2014 | | $0.00 | | -$8.54 | | | | $8.08 | -$8.54 | $8.54 | $128,824.05 |
| REVERSED PAYMENT | 4/25/2014 | | -$378.39 | -$378.39 | -$183.09 | -$618.16 | -$438.52 | -$8.08 | -$8.08 | -$867.84 | $878.00 | $129,007.14 |
| PAYMENT APPLIED | 4/25/2014 | 4/6/2014 | $0.00 | | | | | | | $869.46 | $10.16 | $129,007.14 |
| CURTAILMENT TO PRINCIPAL | 4/18/2014 | | $0.00 | | $8.54 | | | -$8.42 | | $8.54 | $0.00 | $128,813.89 |
| PAYMENT APPLIED | 4/18/2014 | 4/6/2014 | $0.00 | $380.01 | $183.09 | $618.16 | $438.52 | $8.42 | $8.08 | $8.54 | $8.54 | $128,813.89 |
| LATE CHARGE DUE | 4/18/2014 | | -$8.42 | | $10.16 | | | -$8.42 | | -$10.16 | $0.00 | $128,813.89 |
| PAYMENT APPLIED | 5/29/2014 | 5/6/2014 | $877.00 | $380.01 | $184.02 | $617.23 | $438.52 | $8.42 | $8.08 | $0.74 | $0.74 | $128,629.87 |
| PAYMENT APPLIED | 5/29/2014 | | $877.00 | | $184.90 | $616.35 | $438.52 | | $8.08 | $0.74 | $0.74 | $128,629.87 |
| INTEREST ON ESCROW | 6/30/2014 | | $6.11 | | | | $6.11 | | | | $0.74 | $128,629.87 |
| LATE CHARGE DUE | 6/6/2014 | | -$8.42 | | | | | -$8.42 | | | $0.74 | $128,629.87 |
| 6/6/14 PAYMENT | 8/1/2014 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $128,629.87 |
| PAYMENT APPLIED | 8/1/2014 | 6/6/2014 | $877.00 | $380.01 | | | | | $8.08 | $0.74 | $1.48 | $128,444.97 |
| SILVER CREEK COUNTY | 9/9/2014 | | -$1,594.12 | | | | -$1,594.12 | | | | $1.48 | $128,444.97 |

Name

Account #

ANGELICA L PARKS

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR 2014

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| FUNDS RECEIVED | 9/26/2014 | | $848.00 | | | | | | | $848.00 | $849.48 | $128,444.97 |
| INTEREST ON ESCROW | 9/30/2014 | | $7.49 | | | | $7.49 | | | | $849.48 | $128,444.97 |
| INTEREST ON ESCROW | 12/31/2014 | | $2.22 | | | | $2.22 | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |
| | | | $0.00 | | | | | | | | $849.48 | $128,444.97 |

#30 Account Activity Post Conversion

Page 17 of 23

Name  
Account #

ANGELICA L PARKS

**USDA Rural Development**  
**Customer Service Center**  
**St. Louis, MO 63166**

YEAR 2015

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| SHERIDAN TOWN | 1/22/2015 | | -$2,043.23 | | | | -$2,043.23 | | | | $849.48 | $128,444.97 |
| CURTAILMENT TO PRINCIPAL | 1/28/2015 | | $0.00 | | $849.48 | | | | | -$849.48 | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 7/6/14 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 8/6/14 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 9/6/14 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 10/6/14 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 11/6/14 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 12/6/14 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| 1/06/15 PAYMENT | 1/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| PROCTOR FINANCIAL REVERSED | 2/3/2015 | | -$1,741.05 | | | | -$1,741.05 | | | | $0.00 | $127,595.49 |
| CURTAILMENT TO PRINCIPAL REVERSED | 2/24/2015 | | $0.00 | | -$849.48 | | | | | $849.48 | $849.48 | $128,444.97 |
| WAIVED LATE CHARGE / FEE BILLED CHARGE | 2/24/2015 | | $58.94 | | | | | $58.94 | | | $849.48 | $128,444.97 |
| NEGATIVE ESCROW | 3/5/2015 | | $0.00 | | | | $3,336.81 | | -$3,336.81 | | $849.48 | $128,444.97 |
| INTEREST ON ESCROW | 3/31/2015 | | $0.52 | | | | $0.52 | | | | $849.48 | $128,444.97 |
| CURTAILMENT TO PRINCIPAL | 4/27/2015 | | $0.00 | | $849.48 | | | | | -$849.48 | $0.00 | $127,595.49 |

#30 Account Activity Post Conversion

Name    ANGELICA L PARKS

Account #

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

YEAR    2015

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| LATE CHARGE DUE 11/6/14 PAYMENT | 4/27/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE 12/6/14 PAYMENT | 4/28/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE 2/06/15 PAYMENT | 4/29/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE 3/06/15 PAYMENT | 4/30/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| LATE CHARGE DUE 4/06/15 PAYMENT | 5/1/2015 | | -$8.42 | | | | | -$8.42 | | | $0.00 | $127,595.49 |
| SILVER CREEK COUNTY | 9/14/2015 | | -$1,538.46 | | | | -$1,538.46 | | | | $0.00 | $127,595.49 |
| FEE BILLED NEGATIVE ESCROW | 11/18/2015 | | $0.00 | | | | $1,537.94 | | -$1,537.94 | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |

#30 Account Activity Post Conversion

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

Name
Account #                ANGELICA L PARKS

YEAR     2016

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| SHERIDAN TOWN | 1/13/2016 | | -$1,937.74 | | | | -$1,937.74 | | | | $0.00 | $127,595.49 |
| PROCTOR FINANCIAL | 2/1/2016 | | -$1,649.80 | | | | -$1,649.80 | | | | $0.00 | $127,595.49 |
| FEE BILLED FOR NEGATIVE ESCROW | 3/8/2016 | | $0.00 | | | | $3,587.54 | | -$3,587.54 | | $0.00 | $127,595.49 |
| SILVER CREEK COUNTY | 9/19/2016 | | -$1,670.04 | | | | -$1,670.04 | | | | $0.00 | $127,595.49 |
| FEE BILLED FOR NEGATIVE ESCROW | 11/2/2016 | | $0.00 | | | | $1,670.04 | | -$1,670.04 | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |

#30 Account Activity Post Conversion

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

Name    ANGELICA L PARKS
Account #

YEAR    2017

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| SHERIDAN TOWN PROCTOR | 1/11/2017 | | -$2,032.97 | | | | -$2,032.97 | | | | $0.00 | $127,595.49 |
| FINANCIAL | 2/6/2017 | | -$1,711.85 | | | | -$1,711.85 | | | | $0.00 | $127,595.49 |
| FEE BILLED FOR NEGATIVE ESCROW | 4/28/2017 | | $0.00 | | | | $3,744.82 | | -$3,744.82 | | $0.00 | $127,595.49 |
| SILVER CREEK COUNTY | 9/18/2017 | | -$1,732.56 | | | | -$1,732.56 | | | | $0.00 | $127,595.49 |
| FEE BILLED FOR NEGATIVE ESCROW | 12/5/2017 | | $0.00 | | | | $1,732.56 | | -$1,732.56 | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |
| | | | $0.00 | | | | | | | | $0.00 | $127,595.49 |

34538883

**USDA Rural Development**
**Customer Service Center**
**St. Louis, MO 63166**

Name: ANGELICA L PARKS
Account #: 34538693

**YEAR 2018**

| ACCOUNT ACTIVITY | DATE OF ACTIVITY | PAYMENT DUE DATE | AMOUNT RECEIVED | SUBSIDY APPLIED | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal | interest | escrow | late charge | fees | unapplied | UNAPPLIED | PRINCIPAL |
| SHERIDAN TOWN | 1/16/2018 | | -$2,269.41 | | | | -$2,269.41 | | | | $0.00 | $127,595.49 |
| PROCTOR FINANCIAL | 2/5/2018 | | -$1,784.85 | | | | -$1,784.85 | | | | $0.00 | $127,595.49 |
| TREASURY PAYMENT | 3/1/2018 | | $5,499.00 | | | | | | | $5,499.00 | $5,499.00 | $127,595.49 |
| TREASURY FEE | 3/18/2018 | | $0.00 | | | | | | $17.25 | -$17.25 | $5,481.75 | $127,595.49 |
| FEE BILLED FOR NEGATIVE ESCROW | 4/13/2018 | | $0.00 | | | | $4,054.26 | | -$4,054.26 | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |
| | | | $0.00 | | | | | | | | $5,481.75 | $127,595.49 |

## Explanation of Spreadsheet

| ACCOUNT ACTIVITY (1) | DATE OF ACTIVITY (2) | PAYMENT DUE DATE (3) | AMOUNT RECEIVED (4) | SUBSIDY APPLIED (5) | APPLICATION OF FUNDS | | | | | | ACCOUNT BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | principal (6) | interest (7) | escrow (8) | late charge (9) | fees (10) | unapplied (11) | UNAPPLIED (12) | PRINCIPAL (13) |

(1) ACCOUNT ACTIVITY — Self explanatory

(2) DATE OF ACTIVITY — Date of transaction

(3) PAYMENT DUE DATE — Month/day/year payment is due

(4) AMOUNT RECEIVED — Amount of funds received

(5) SUBSIDY APPLIED — Amount of interest credit or subsidy applied to account

(6) principal — Amount of funds applied to the principal balance of account

(7) interest — Amount of funds applied to interest

(8) escrow — Amount of funds added to or (subtracted) from escrow

(9) late charge — Amount of funds applied to the late charge fee

(10) fees — Amount of funds applied or (billed) to fees

(11) unapplied — Amount of funds added to or (subtracted) from unapplied balance

(12) UNAPPLIED — Unapplied balance

(13) PRINCIPAL — Principal balance of account